In the Matter of JUSTYCE HH., a Neglected Child. CLINTON COUNTY DEPARTMENT OF SOCIAL SERVICES, Respondent; ANDREW II., Appellant. [19 NYS3d 791]—Rose, J. Appeals (1) from

an order of the Family Court of Clinton County (Lawliss, J.), entered September 8, 2014, which granted petitioner's application, in a proceeding pursuant to Family Ct Act articles 10 and 10-A, to continue placement of respondent's child and modify respondent's visitation rights, and (2) from an order of protection issued thereon.

As a result of respondent's conviction on drug-related charges and his subsequent incarceration, his daughter (born in 2009) was removed from his care. The child was then adjudicated to be neglected and placed with foster parents, with whom she has resided since January 2014. Following a permanency hearing, Family Court issued a permanency hearing order in September 2014 that, among other things, continued the placement of the child and modified respondent's visitation rights. The court also issued an order of protection against respondent. He now appeals from both orders.

As respondent acknowledges, the order of protection expired by its own terms on March 3, 2015 and is now moot (*see e.g. Matter of Dezerea G. [Lisa G.]*, 97 AD3d 933, 935 [2012]). To the extent that the September 2014 permanency hearing order limited respondent's visitation and contact with the child, it has also been rendered moot by a subsequent permanency hearing order entered March 16, 2015, which, among other things, significantly modified the visitation provisions in the September 2014 order that respondent challenges on this appeal (*see e.g. Matter of Ariel FF.*, 63 AD3d 1202, 1203 [2009]). We have examined respondent's remaining contention regarding the propriety of the removal of restrictions on the foster father's care of the child in the September 2014 order and find it to be meritless.

Peters, P.J., Garry and Clark, JJ., concur. Ordered that the order entered September 8, 2014 is affirmed, without costs. Ordered that the appeal from the order of protection is dismissed, as moot, without costs.